B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**NPC Acquisition Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all):<br>**42-1717900** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**100 Frontage Road**<br>**Newark, NJ 07114-3718**  ZIP CODE **07114-3718** | Street Address of Joint Debtor (No. & Street, City, and State):  ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Essex** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**550 Broad Street**<br>**Attn: Linda Garrido**<br>**Newark, NJ 07102-4537**  ZIP CODE **07102-4537** | Mailing Address of Joint Debtor (if different from street address):  ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above): **177, 179-181 and 183-205 Avenue L Newark, NJ 07105; 1400 East State Street, Trenton, NJ 08609-1714; 100 Main Street, Tullytown, PA 19007-6101**

**Type of Debtor** (Form of Organization) (Check one box.)
- [ ] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [X] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business** (Check one box.)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [X] Other

**Tax-Exempt Entity** (Check box, if applicable.)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- [ ] Chapter 7
- [ ] Chapter 9
- [X] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [X] Debts are primarily business debts.

**Filing Fee** (Check one box.)
- [X] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [X] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- [X] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [X] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [X] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [X] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (1/08)                                                                              Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**NPC Acquisition Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.)

| Location<br>Where Filed:    **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)          Date |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

### Exhibit D

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### *Check all applicable boxes.*

☐ Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l))..

B1 (Official Form 1) (1/08)                                                                                                Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**NPC Acquisition Inc.** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _Paul S. Hollander_ (signature)<br>Signature of Attorney for Debtor(s)<br>**Paul S. Hollander**<br>Printed Name of Attorney for Debtor(s)<br>**Okin, Hollander & DeLuca, L.L.P.**<br>Firm Name<br>**Parker Plaza**<br>**400 Kelby Street, 12th Floor**<br>**Fort Lee, NJ 07024**<br>Address<br>**Email:phollander@ohdlaw.com**<br>**201-947-7500 Fax:201-947-2663**<br>Telephone Number<br>**January 11, 2010**<br>Date | I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)<br><br>Address<br>X _____<br><br>_____<br>Date |

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br>X _Barry Felenstein_ (signature)<br>Signature of Authorized Individual<br>**Barry Felenstein**<br>Printed Name of Authorized Individual<br>**Acting Chief Financial Officer**<br>Title of Authorized Individual<br>**January 11, 2010**<br>Date | Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

## CORPORATE RESOLUTIONS OF NPC ACQUISITION INC.

I, DENNIS DORIAN MEHIEL, President and Chief Operating Officer of NPC ACQUISITION INC., a Delaware corporation (the "Company"), hereby certifies that at a special meeting of the Board of Directors of the Company duly called and held on January 11, 2010, the following resolutions were duly adopted, and that said resolutions have not been modified or rescinded and are still in full force and effect on the date hereof:

**RESOLVED**, that in the judgment of the Board of Directors of the Company, it is desirable and in the best interests of the Company, its creditors, employees and other interested parties that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"); and it was further

**RESOLVED**, that the Chief Operating Officer is hereby authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify petitions and pleadings under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of New Jersey at such time as said officer executing the same shall determine; and it was further

**RESOLVED**, that the law firm of Okin, Hollander & DeLuca is hereby employed as attorneys for the Company in the Company's Chapter 11 case, subject to Bankruptcy Court approval; and it was further

**RESOLVED**, that the Company shall retain such other professionals in the Company's Chapter 11 case as the Chief Operating Officer shall deem necessary and appropriate, subject to Bankruptcy Court approval; and it was further

**RESOLVED**, that the Chief Operating Officer or officers that he so authorized be and hereby are authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings and other papers, and in that connection to employ and retain all assistance by legal counsel, accountants, financial advisors and other professionals, and to take and perform any and all further acts and deeds which he deems necessary, proper or desirable in connection with the Company's Chapter 11 case, with a view to the successful prosecution of such case, and that the Chief Operating Officer has expressly authorized the Acting Chief Financial Officer to so execute and file all petitions, schedules, motions, lists, applications, pleadings and other papers, in connection with the Company's Chapter 11 case; and it was further

**RESOLVED**, that the Chief Operating Officer of the Company be and hereby is authorized empowered and directed, in the name and on behalf of the Company, to execute and deliver appropriate agreements for the use of cash collateral and/or post-petition financing in connection with the Company's Chapter 11 case, including the granting of liens to such lender(s) to such agreement(s), and to take such additional action

and to execute and deliver each other agreement, instrument or document proposed to be executed and delivered by or on behalf of the Company pursuant thereto or in connection therewith, all with such changes therein and additions thereto as Chief Operating Officer may approve, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof; and it was further

**RESOLVED,** that any and all past actions heretofore taken by officers or directors of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed and approved; and it was further

**RESOLVED,** that the members of the Company's Board of Directors hereby waive all requirements as to notice of a special meeting of such Board of Directors.

**IN WITNESS WHEREOF,** I have hereunto set my hand, this 11th day of January, 2010.

DENNIS DORIAN MEHIEL

F:\OCH\NPC\misc\NPC Resolution.doc

## United States Bankruptcy Court
### District of New Jersey

In re   **NPC Acquisition Inc.**

Case No. _____

_____, 
Debtor

Chapter_____**11**_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Mannkraft Corporation**<br>**100 Frontage Rd**<br>**Newark, NJ 07114-3718** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Acting Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____**January 11, 2010**_____

Signature _____

**Barry Felenstein**
**Acting Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of New Jersey

In re   **NPC Acquisition Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **NPC Acquisition Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Mannkraft Corporation
100 Frontage Rd
Newark, NJ 07114-3718**

☐ None [*Check if applicable*]

**January 11, 2010**

Date

**Paul S. Hollander**

Signature of Attorney or Litigant

Counsel for   **NPC Acquisition Inc.**

**Okin, Hollander & DeLuca, L.L.P.
Parker Plaza
400 Kelby Street, 12th Floor
Fort Lee, NJ 07024
201-947-7500 Fax:201-947-2663
phollander@ohdlaw.com**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re    **NPC Acquisition Inc.**            Case No. _____

                                 Debtor(s)        Chapter      **11** _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **ADM Corn Processing Division** <br> **PO Box 1470** <br> **Decatur, IL 62525-1820** | **ADM Corn Processing Division** <br> **PO Box 1470** <br> **Decatur, IL 62525-1820** | | | **19,600.56** |
| **Bobst Group** <br> **146 Harrison Ave** <br> **Roseland, NJ 07068** | **Bobst Group** <br> **146 Harrison Ave** <br> **Roseland, NJ 07068** | | | **1,101,040.00** |
| **Edison Lithographing&Printing** <br> **3725 Tonnelle Ave** <br> **North Bergen, NJ 07047** | **Edison Lithographing&Printing** <br> **3725 Tonnelle Ave** <br> **North Bergen, NJ 07047** | | | **17,640.00** |
| **Georgia-Pacific (C P G )** <br> **623 Riegelsville Rd** <br> **Milford, NJ 08848** | **Georgia-Pacific (C P G )** <br> **623 Riegelsville Rd** <br> **Milford, NJ 08848** | | | **169,812.47** |
| **Georgia-Pacific Packaging Div** <br> **Plant #427** <br> **Righters Ferry Rd** <br> **Bala Cynwyd, PA 19004-0426** | **Georgia-Pacific Packaging Div** <br> **Plant #427** <br> **Righters Ferry Rd** <br> **Bala Cynwyd, PA 19004-0426** | | | **30,944.00** |
| **International Forest Products** <br> **1 Patriot Place** <br> **Foxborough, MA 02035-1388** | **International Forest Products** <br> **1 Patriot Place** <br> **Foxborough, MA 02035-1388** | | | **187,326.03** |
| **International Paper** <br> **PO Box 644095** <br> **Pittsburgh, PA 15264-4095** | **International Paper** <br> **PO Box 644095** <br> **Pittsburgh, PA 15264-4095** | | | **3,561,948.36** |
| **Interstate Corrpack Inc.** <br> **903 Woods Rd** <br> **Cambridge, MD 21613** | **Interstate Corrpack Inc.** <br> **903 Woods Rd** <br> **Cambridge, MD 21613** | | | **220,294.84** |
| **Kapstone Kraft Paper Company** <br> **100 Gaston Rd** <br> **Roanoke Rapids, NC 27870** | **Kapstone Kraft Paper Company** <br> **100 Gaston Rd** <br> **Roanoke Rapids, NC 27870** | | | **405,689.37** |
| **Motion Industries** <br> **28 Industrial Dr** <br> **Unit 8** <br> **Trenton, NJ 08619** | **Motion Industries** <br> **28 Industrial Dr** <br> **Unit 8** <br> **Trenton, NJ 08619** | | | **23,249.14** |

B4 (Official Form 4) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                             Case No. _____
                                 Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Packaging Corp Of America**<br>7451 Cetronia Rd<br>Allentown, PA 18106 | **Packaging Corp Of America**<br>7451 Cetronia Rd<br>Allentown, PA 18106 | | | 488,419.43 |
| **Solvay Paperboard**<br>53 Industrial Dr<br>Syracuse, NY 13204-1035 | **Solvay Paperboard**<br>53 Industrial Dr<br>Syracuse, NY 13204-1035 | | | 549,602.91 |
| **Staff Management Group LLC**<br>PO Box 5733<br>New Brunswick, NJ 08903 | **Staff Management Group LLC**<br>PO Box 5733<br>New Brunswick, NJ 08903 | | | 17,385.50 |
| **Sun Chemical**<br>3348 W. Clearfield St<br>Philadelphia, PA 19129 | **Sun Chemical**<br>3348 W. Clearfield St<br>Philadelphia, PA 19129 | | | 26,857.58 |
| **System Freight Inc.**<br>PO Box 554<br>Jamesburg, NJ 08831 | **System Freight Inc.**<br>PO Box 554<br>Jamesburg, NJ 08831 | | | 70,084.62 |
| **Temporary Help Services Inc.**<br>PO Box 478<br>Saddle Brook, NJ 07663 | **Temporary Help Services Inc.**<br>PO Box 478<br>Saddle Brook, NJ 07663 | | | 34,692.89 |
| **Tiruna America Inc.**<br>1333 Parkview Road<br>Green Bay, WI 54304 | **Tiruna America Inc.**<br>1333 Parkview Road<br>Green Bay, WI 54304 | | | 31,640.00 |
| **UAW Local 2326**<br>Health & Welfare Fund's<br>56 Vineyard Rd<br>Edison, NJ 08817 | **UAW Local 2326**<br>Health & Welfare Fund's<br>56 Vineyard Rd<br>Edison, NJ 08817 | | | 38,277.82 |
| **United Corrstack Inc.**<br>720 Laurel St<br>Reading, PA 19602 | **United Corrstack Inc.**<br>720 Laurel St<br>Reading, PA 19602 | | | 270,332.28 |
| **YRC (Rdwy)**<br>PO Box 471<br>Akron, OH 44309-0471 | **YRC (Rdwy)**<br>PO Box 471<br>Akron, OH 44309-0471 | | | 37,834.19 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Acting Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **January 11, 2010**                    Signature    *Barry Felenstein*

                                                             **Barry Felenstein**
                                                             **Acting Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re __NPC Acquisition Inc.__          Case No. _____

Debtor(s)      Chapter    __11__ _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | No | 0 | $0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $6,963,450.04 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 22 | | $87,314.57 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | $10,433,454.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| TOTAL | | 57 | $0.00 | $17,484,218.86 | |

B6A (Official Form 6A) (12/07)

.

In re   **NPC Acquisition Inc.**                            ,      Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **none** | | - | **0.00** | **0.00** |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

   **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **NPC Acquisition Inc.**                                                    , Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.

**The CIT Group/Commericial Services, Inc.**
**11 West 42nd Street**
**New York, NY 10036** | | - | | | **First Lien and Security Interest**

**All of Debtor's Personal Property, and Proceeds thereof** | | | | | |
| | | | | | Value $        **6,963,450.04** | | | | **6,963,450.04** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

_**0**_ continuation sheets attached

|  | Subtotal
(Total of this page) | **6,963,450.04** | **0.00** |
|---|---|---|---|
|  | Total
(Report on Summary of Schedules) | **6,963,450.04** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **NPC Acquisition Inc.**
_____,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the bankruptcy petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**21** continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                                    Case No. _____
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Child Support Barnes** | - | | 1/7/2010 | | | | 90.00 | 90.00 | 0.00 |
| Account No. **Child Support E Sanc** | - | | 1/7/2010 | | | | 85.00 | 85.00 | 0.00 |
| Account No. **Child Support Fleix Sanchez** | - | | 1/7/2010 | | | | 107.00 | 107.00 | 0.00 |
| Account No. **Child Support J Medero** | - | | 1/7/2010 | | | | 100.00 | 100.00 | 0.00 |
| Account No. **Child Support Taylor** | - | | 1/7/2010 | | | | 123.00 | 123.00 | 0.00 |

Sheet __1__ of __21__ continuation sheets attached to          Subtotal          | 505.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    505.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** _____ ,    Case No. _____

_____Debtor_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CS00724197B Lester** | - | | 1/7/2010 | | | | 15.00 | 15.00 | 0.00 |
| Account No. **NJ Child Support** | - | | 1/7/2010 | | | | 59.00 | 59.00 | 0.00 |
| Account No. **NJ CS Bruce Barnes** | - | | 1/7/2010 | | | | 119.00 | 119.00 | 0.00 |
| Account No. **NJ CS Chad Moore** | - | | 1/7/2010 | | | | 106.00 | 106.00 | 0.00 |
| Account No. **PA Child Support** | - | | 1/7/2010 | | | | 225.47 | 225.47 | 0.00 |

Sheet **2** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 524.47 |
| (Total of this page) | 524.47 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                      ,          Case No. _____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PA SCDU  Bright** | - | | 1/7/2010 | | | | 224.89 | 224.89 <br><br> 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __3__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 224.89 |
| (Total of this page) | 224.89 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **NPC Acquisition Inc.** ,                              Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Alicea  Edwin 6006 Washington St 1st Floor West New York, NJ 07093 | | - | | | | | | 0.00 |
| | | | | | | | 29.50 | 29.50 |
| Account No. | | | 12/10/2009-1/7/2010 | | | | | |
| Applewhite  Alberta 1510 N Broad St Apt C-2 Hillside, NJ 07205 | | - | | | | | | 803.70 |
| | | | | | | | 803.70 | 0.00 |
| Account No. | | | | | | | | |
| Baer  Randy 41 Greenview Dr Pequannock, NJ 07440 | | - | | | | | | 0.00 |
| | | | | | | | 4,564.00 | 4,564.00 |
| Account No. | | | 1/7/2010 | | | | | |
| Barnes  Bruce 117 Macdade Blvd Darby, PA 19023 | | - | Employee | | | | | 709.37 |
| | | | | | | | 709.37 | 0.00 |
| Account No. | | | 1/7/2010 | | | | | |
| Barthelemy  Odette D. 104 S Durand Place Irvington, NJ 07111 | | - | Employee | | | | | 248.31 |
| | | | | | | | 248.31 | 0.00 |

Sheet **4** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,761.38 |
| (Total of this page) | 6,354.88 | 4,593.50 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** , Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | 1/7/2010 | | | | | | |
| Beffert   William R. 208 Dogwood Dr Levittown, PA 19055 | - | **Employee** | | | | | | 856.85 |
| | | | | | | | 856.85 | 0.00 |
| Account No. | | 12/31/2009-1/7/2010 | | | | | | |
| Bell   Melvin 1510 N Broad St Hillside, NJ 07205 | - | | | | | | | 546.95 |
| | | | | | | | 546.95 | 0.00 |
| Account No. | | 1/7/2010 | | | | | | |
| Berrocal   Luis 602 Wood St Bristol, PA 19007 | - | **Employee** | | | | | | 511.92 |
| | | | | | | | 511.92 | 0.00 |
| Account No. | | 12/31/2009 | | | | | | |
| Butler   Isaac M. 2512 Parker Ave Bristol, PA 19007 | - | **Employee** | | | | | | 197.46 |
| | | | | | | | 197.46 | 0.00 |
| Account No. | | 12/24/2009 | | | | | | |
| Bux   Michael 48 Indian Park Rd Levittown, PA 19057 | - | **Employee** | | | | | | 658.16 |
| | | | | | | | 658.16 | 0.00 |

Sheet __5__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 2,771.34 | |
| (Total of this page) | 2,771.34 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** ,                                    Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/7/2010 | | | | | | |
| Caldera  Cruz | | - | | | | | | 32.61 | |
| | | | | | | | 32.61 | | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Calva   Ulvia 267 Bergen Ave Kearny, NJ 07032 | | - | Employee | | | | | 92.35 | |
| | | | | | | | 92.35 | | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Camacho   Heli 157 Keats Ave Elizabeth, NJ 07208 | | - | Employee | | | | | 82.66 | |
| | | | | | | | 82.66 | | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Castro  Esteban | | - | | | | | | 362.56 | |
| | | | | | | | 362.56 | | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Ceriani   Philip M. 617 Clymer Ave Morrisville, PA 19067 | | - | Employee | | | | | 299.94 | |
| | | | | | | | 299.94 | | 0.00 |

Sheet __6__ of __21__ continuation sheets attached to                    Subtotal                    870.12
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    870.12    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 1/7/2010 | | | | | |
| Conza Elva M. 33 Read St Newark, NJ 07105 | - | | | Employee | | | | | 93.73 |
| | | | | | | | | 93.73 | 0.00 |
| Account No. | | | | 1/7/2010 | | | | | |
| Coronel Jose 101 Union Ave Passaic, NJ 07055 | - | | | Employee | | | | | 427.07 |
| | | | | | | | | 427.07 | 0.00 |
| Account No. | | | | 1/7/2010 | | | | | |
| Desir Roland 50 Rockhill Ave Hamilton, NJ 08619 | - | | | Employee | | | | | 480.33 |
| | | | | | | | | 480.33 | 0.00 |
| Account No. | | | | 1/7/2010 | | | | | |
| Felix Judite P. 275 Lafayette St Apt 1 Newark, NJ 07105 | - | | | Employee | | | | | 97.39 |
| | | | | | | | | 97.39 | 0.00 |
| Account No. | | | | 1/7/2010 | | | | | |
| Fitzgerald Charles 210 East Hanover St Apt 2 Trenton, NJ 08608 | - | | | Employee | | | | | 490.32 |
| | | | | | | | | 490.32 | 0.00 |

Sheet __7__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,588.84 |
| (Total of this page) | 1,588.84 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** , Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Flores   Javier**<br>**39 Liberty St**<br>**Trenton, NJ 08611** | - | | **1/7/2010**<br><br>**Employee** | | | | 490.45 | 490.45<br><br>0.00 |
| Account No.<br><br>**Freire   Luis** | - | | **1/7/2010** | | | | 352.53 | 352.53<br><br>0.00 |
| Account No.<br><br>**Garcia-Acevedo   Carlos R.**<br>**34 Franklin St**<br>**Trenton, NJ 08611** | - | | **1/7/2010**<br><br>**Employee** | | | | 525.75 | 525.75<br><br>0.00 |
| Account No.<br><br>**Gonzalez   Cruz**<br>**1213 Pine Grove St**<br>**Bristol, PA 19007** | - | | **12/24/2009-1/7/2010** | | | | 986.14 | 986.14<br><br>0.00 |
| Account No.<br><br>**Harley   Stacy**<br>**520 Locust St**<br>**Bristol, PA 19007** | - | | | | | | 665.00 | 665.00<br><br>0.00 |

Sheet **8** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,019.87 |
| (Total of this page) | 3,019.87 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re __**NPC Acquisition Inc.**_____,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/7/2010 | | | | | |
| Hidalgo  Armando 326 Vernon Ave Paterson, NJ 07503 | | - | Employee | | | | 355.33 | 355.33 |
| | | | | | | | 355.33 | 0.00 |
| Account No. | | | 1/7/2010 | | | | | |
| Hodges  Freddie 1131 New Willow St Trenton, NJ 08638 | | - | Employee | | | | 227.03 | 227.03 |
| | | | | | | | 227.03 | 0.00 |
| Account No. | | | 1/7/2010 | | | | | |
| Hough  Anthony J. 6321 Langdon St Philadelphia, PA 19111 | | - | Employee | | | | 512.81 | 512.81 |
| | | | | | | | 512.81 | 0.00 |
| Account No. | | | 12/3/2009-1/7/2010 | | | | | |
| Ingram  John B. 2513 Fernwood Ave Roslyn, PA 19001 | | - | | | | | 977.79 | 977.79 |
| | | | | | | | 977.79 | 0.00 |
| Account No. | | | 12/24/2009-1/7/2010 | | | | | |
| Jones  Joseph 603 Main St Apt C Hulmeville, PA 19047 | | - | | | | | 624.75 | 624.75 |
| | | | | | | | 624.75 | 0.00 |

Sheet __9___ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,697.71 |
|---|---|---|
| | (Total of this page) | 2,697.71    0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/7/2010 | | | | | | |
| Joseph Romuald 9 Princeton St Maplewood, NJ 07040-3516 | - | | Employee | | | | 290.87 | 290.87 | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Leon Vidal 637 Second St Trenton, NJ 08611 | - | | Employee | | | | 640.07 | 640.07 | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Macias Oscar L. 15 Lentz Ave Newark, NJ 07105 | - | | Employee | | | | 291.35 | 291.35 | 0.00 |
| Account No. | | | 1/7/2010 | | | | | | |
| Maldonado Hector 559 Bath St Bristol, PA 19007 | - | | Employee | | | | 527.53 | 527.53 | 0.00 |
| Account No. | | | 12/24/2009-1/7/2010 | | | | | | |
| Mercado Nelson J. 3109 Old Rodgers Rd Bristol, PA 19007 | - | | | | | | 815.55 | 815.55 | 0.00 |

Sheet __10__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 2,565.37 | 2,565.37 | 0.00 |
|---|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** _____ ,          Case No. _____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Mercer-Guzman** | - | | 1/7/2010 | | | | 127.00 | 127.00 |
| | | | | | | | 127.00 | 0.00 |
| Account No. **Moore   Chad T.** 1202 Pond St Apt #2 Bristol, PA 19007 | - | | 1/7/2010 **Employee** | | | | 948.51 | 948.51 |
| | | | | | | | 948.51 | 0.00 |
| Account No. **Ocasio   Hecter** 269 Johnson Ave Apt 1 Trenton, NJ 08609 | - | | 1/7/2010 **Employee** | | | | 412.25 | 412.25 |
| | | | | | | | 412.25 | 0.00 |
| Account No. **Oliveira   Cidalia** 52 Devon St North Arlington, NJ 07031 | - | | 1/7/2010 **Employee** | | | | 152.97 | 152.97 |
| | | | | | | | 152.97 | 0.00 |
| Account No. **Oliveira   Maria C.** 100 Magazine St Newark, NJ 07105 | - | | 1/7/2010 **Employee** | | | | 294.80 | 294.80 |
| | | | | | | | 294.80 | 0.00 |

Sheet __11__ of __21__ continuation sheets attached to              Subtotal                              1,935.53
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        1,935.53         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **NPC Acquisition Inc.**                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 1/7/2010 | | | | | |
| Ortiz  Carlos G. 350 Pemberton Blvd. Browns Mills, NJ 08015 | - | | | | Employee | | | | 296.76 | 296.76 |
| | | | | | | | | | 296.76 | 0.00 |
| Account No. | | | | | 1/7/2010 | | | | | |
| Parzyck  Charles | - | | | | | | | | 238.78 | 238.78 |
| | | | | | | | | | 238.78 | 0.00 |
| Account No. | | | | | 12/31/2009-1/7/2010 | | | | | |
| Quintos  Alberto S. 1501 Vauxhall Rd Union, NJ 07083 | - | | | | | | | | 727.34 | 727.34 |
| | | | | | | | | | 727.34 | 0.00 |
| Account No. | | | | | 11/19/2009-1/7/2010 | | | | | |
| Ramey  Charles 523 N. 65th St Philadelphia, PA 19151 | - | | | | | | | | 1,948.30 | 1,948.30 |
| | | | | | | | | | 1,948.30 | 0.00 |
| Account No. | | | | | 1/7/2010 | | | | | |
| Rivera  Ricardo 715 Chambers St Apt B-7 Trenton, NJ 08611 | - | | | | Employee | | | | 471.76 | 471.76 |
| | | | | | | | | | 471.76 | 0.00 |

Sheet __12__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,682.94 |
| (Total of this page) | 3,682.94 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                          ,    Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rivera  Robert<br>531 Locust St<br>Bristol, PA 19007 | - | | 1/7/2010<br><br>Employee | | | | 519.25 | 519.25<br><br>0.00 |
| Account No.<br><br>Robinson   Stuart A.<br>651 N 65th St<br>Philadelphia, PA 19151 | - | | 1/7/2010<br><br>Employee | | | | 498.82 | 498.82<br><br>0.00 |
| Account No.<br><br>Rossi  Alfonse<br>174 Floyd St<br>Belleville, NJ 07109 | - | | | | | | 237.20 | 0.00<br><br>237.20 |
| Account No.<br><br>Sanchez   Felix A.<br>1307 Genesee St<br>Trenton, NJ 08609 | - | | 1/7/2010<br><br>Employee | | | | 333.32 | 333.32<br><br>0.00 |
| Account No.<br><br>Santiago  Hector<br>1100 New Portuillro<br>Apt 218<br>Croydon, PA 19021 | - | | 12/24/2009-1/7/2010 | | | | 2,174.86 | 2,174.86<br><br>0.00 |

Sheet __13__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,526.25 | |
|---|---|---|---|
| | (Total of this page) | 3,763.45 | 237.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.**                        ,     Case No. _____
                                  **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Santos  Sara**<br>**32 Darcy St**<br>**Newark, NJ 07105** | - | | **1/7/2010**<br><br>**Employee** | | | | 246.29 | 246.29 | 0.00 |
| Account No.<br><br>**Shumsonk   Jerry P.**<br>**2151 E Lincoln Hwy**<br>**P 11**<br>**Levittown, PA 19056** | - | | **1/7/2010**<br><br>**Employee** | | | | 460.19 | 460.19 | 0.00 |
| Account No.<br><br>**Solano   Santos E.**<br>**590 N 8th St**<br>**1st Fl**<br>**Newark, NJ 07107** | - | | **1/7/2010**<br><br>**Employee** | | | | 78.45 | 78.45 | 0.00 |
| Account No.<br><br>**Square   Gregory L.**<br>**1032 Radcliff St**<br>**Apt A3**<br>**Bristol, PA 19007** | - | | **1/7/2010**<br><br>**Employee** | | | | 929.75 | 929.75 | 0.00 |
| Account No.<br><br>**Szogi   Joseph F.**<br>**3126 Steele Ave**<br>**Bristol, PA 19007** | - | | **1/7/2010**<br><br>**Employee** | | | | 545.73 | 545.73 | 0.00 |

Sheet __14__ of __21__ continuation sheets attached to          Subtotal      2,260.41
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    2,260.41      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                                    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Taylor   Lee E.** 149 Pershine Ave Newark, NJ 07108 | - | | 1/7/2010 **Employee** | | | | 226.75 | 226.75 | 0.00 |
| Account No. **Torres   Edward** 221 Farraguit Ave Bristol, PA 19007 | - | | 1/7/2010 **Employee** | | | | 572.10 | 572.10 | 0.00 |
| Account No. **Turell   Heriberto** 638 Pine St Bristol, PA 19007 | - | | 1/7/2010 **Employee** | | | | 220.05 | 220.05 | 0.00 |
| Account No. **Valentin  Javier** | - | | 1/7/2010 | | | | 557.59 | 557.59 | 0.00 |
| Account No. | | | | | | | | | |

Sheet __15__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    1,576.49

1,576.49
0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.**                                          Case No. _____
                                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **UAW Local 2326 Health & Welfare Fund's 56 Vineyard Rd Edison, NJ 08817** | - | | | | | | 38,277.82 | | |
| | | | | | | | **38,277.82** | | 0.00 |
| Account No. | | | | | | | | | |
| **UAW Local 2326 AFL-CIO 56 Vineyard Rd Edison, NJ 08817** | - | | | | | | 1,287.64 | | |
| | | | | | | | **1,287.64** | | 0.00 |
| Account No. | | | | | | | | | |
| **UAW Local 2326 Dental(Heltplex 56 Vineyard Rd Edison, NJ 08817** | - | | | | | | 1,424.00 | | |
| | | | | | | | **1,424.00** | | 0.00 |
| Account No. | | | | | | | | | |
| **UAW Local 2326 Health & Welfare 56 Vineyard Rd Edison, NJ 08817** | - | | | | | | 11,983.80 | | |
| | | | | | | | **11,983.80** | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __16__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 52,973.26 | |
|---|---|---|---|
| | (Total of this page) | **52,973.26** | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                    ,    Case No. _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **City Of Newark** PO Box 27512 Newark, NJ 07101 | - | | | | | | 0.00 | | 0.00 / 0.00 |
| Account No. **City Of Newark - Payroll Tax** PO Box 15118 Newark, NJ 07192 | - | | | | | | 0.00 | | 0.00 / 0.00 |
| Account No. **City Of Newark/Water** Water & Sewer Accounting PO Box 538 Newark, NJ 07101-0538 | - | | | | | | 0.00 | | 0.00 / 0.00 |
| Account No. **City of Philadelphia** Incoming Mail Unit - Munic Svcs 1401 JFK Blvd Concourse Level Philadelphia, PA 19102 | - | | | | | | 0.00 | | 0.00 / 0.00 |
| Account No. **Commissioner Of Labor** PO Box 392 Dept Of Labor Trenton, NJ 08625-0392 | - | | | | | | 0.00 | | 0.00 / 0.00 |

Sheet **17** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                   ,        Case No. _____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Department Of Labor & Industry Bureau Of Occ & Indust Safety PO Box 68572 Harrisburg, PA 17106-8572** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Divison Of Fire Safety PO Box 809 Trenton, NJ 08625-0809** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Internal Revenue Service Ogden Service Center 1973 N. Rulon While Blvd Ogden, UT 84404** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Lower Bucks Cty Jt Mun Auth. 7811 New Falls Rd Levittown, PA 19055** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **NJ Dept of Treasury Division of Taxation 50 Barrack St CN 240 Trenton, NJ 08646** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **18** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** ,                    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NYS Employment Taxes <br> PO Box 4119 <br> Binghamton, NY 13902-4119** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Office Of Unemployment Compensation Tax Services <br> PO Box 60848 <br> Harrisburg, PA 17106-0848** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PA Department Of Revenue <br> Bureau Of Motor Fuel Taxes <br> PO Box 280646 <br> Harrisburg, PA 17128-0646** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PA Department Of Revenue <br> Bureau Of Bus. Trust Fund <br> PO Box 280905 <br> Harrisburg, PA 17128-0905** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PA Department of Revenue <br> Bureau of Accounts Settlement <br> Harrisburg, PA 17127** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __19__ of __21__ continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                              ,        Case No. _____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PA Department Of Transportation Bureau Of Motor Vehicles PO Box 68285 Harrisburg, PA 17106-8285** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PA Dept Of Labor & Industry Bureau Of Occup & Indus Safety PO Box 68572 Harrisburg, PA 17106-8572** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PA Turnpike Commission Violation Processing Center 8000c Derry St Harrisburg, PA 17111** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PA. Dept. Of Revenue Bureau Of Corp. Taxes Department 280420 Harrisburg, PA 17128-0420** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Passaic Valley Sewerage Com 600 Wilson Ave Newark, NJ 07105** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __20__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **NPC Acquisition Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PS Dept of Labor & Industry Office of Employment Security Seventh and Forster Sts Harrisburg, PA 17121 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| State Of Delaware Division Of Corporations PO Box 11728 Newark, NJ 07101 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| State Of Maryland Depart Of Assessments & Taxes PO Box 17052 Baltimore, MD 21297-1052 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| State Of NJ -Sales & Use Tax Revenue Processing Center PO Box 999 Trenton, NJ 08646-0999 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| State Of NJ Division Of Taxation Revenue Processing Center PO Box 666 Trenton, NJ 08646-0666 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __21__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
| Total | | 82,483.87 |
| (Report on Summary of Schedules) | 87,314.57 | 4,830.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **NPC Acquisition Inc.**                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A.G. Machine <br> 30 Packaging Dr <br> Suite 104 <br> PO Box 237 <br> Weyers Cave, VA 24486** | - | | | | | | 2,819.20 |
| Account No. <br><br> **ABBA Freight Systems LLC <br> 1600 Skypark Drive <br> Suite 102 <br> Medford, OR 97504** | | | | | | | 525.00 |
| Account No. <br><br> **Absolute Pallet <br> 7550 State Rd <br> Philadelphia, PA 19136** | - | | | | | | 15,318.20 |
| Account No. <br><br> **Accent Wire Products <br> 10131 Fm 2920 <br> Tomball, TX 77375** | - | | | | | | 2,266.20 |

| | Subtotal <br> (Total of this page) | 20,928.60 |
|---|---|---|

__29__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Accurate Lift Truck Inc.** <br> **PO Box 64122** <br> **Baltimore, MD 21264** | | - | | | | | | 8,992.33 |
| Account No. <br><br> **Adalis** <br> **417 NW 136th St** <br> **Vancouver, WA 98685** | | - | | | | | | 9,799.98 |
| Account No. <br><br> **Adhesive Solutions** <br> **2061 Hartel St** <br> **Levittown, PA 19057** | | - | | | | | | 13,143.90 |
| Account No. <br><br> **ADM Corn Processing Division** <br> **PO Box 1470** <br> **Decatur, IL 62525-1820** | | - | | | | | | 19,600.56 |
| Account No. <br><br> **ADT Security Services Inc.** <br> **P.O.Box 371967** <br> **Pittsburgh, PA 15250** | | - | | | | | | 171.20 |

Sheet no. __1___ of __29__ sheets attached to Schedule of                           Subtotal                 51,707.97
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **NPC Acquisition Inc.**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Airgas Safety** <br> **128 Wharton Rd** <br> **Bristol, PA 19007-1693** | | - | | | | | 292.67 |
| Account No. <br><br> **Alexander Hay Greenhouse** <br> **75 Oakwood Ave** <br> **North Haledon, NJ 07508** | | - | | | | | 306.20 |
| Account No. <br><br> **Am-Tech** <br> **PO Box 906** <br> **Glen Rock, NJ 07452** | | - | | | | | 731.50 |
| Account No. <br><br> **American Eagle Pallet** <br> **35 Cutter Dock Rd** <br> **Woodbridge, NJ 07095** | | - | | | | | 1,540.00 |
| Account No. <br><br> **ARC International** <br> **PO Box 60290** <br> **Charlotte, NC 28260-0290** | | - | | | | | 8,931.80 |

Sheet no. __2__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,802.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **NPC Acquisition Inc.** _____, Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Baker Adhesives Division** **152-158 Mt Pleasant Ave** **Newark, NJ 07104** | - | | | | | | | | 9,599.88 |
| Account No. | | | | | | | | | |
| **Banc Of America Leasing** **Lease Admin Center** **PO Box 371992** **Pittsburgh, PA 15250-7992** | - | | | | | | | | 1,821.00 |
| Account No. | | | | | | | | | |
| **Blake Hardware** **828 North Olden Ave** **Trenton, NJ 08638** | - | | | | | | | | 104.61 |
| Account No. | | | | | | | | | |
| **Bobst Group** **146 Harrison Ave** **Roseland, NJ 07068** | - | | | | | | | | 708.74 |
| Account No. | | | | | | | | | |
| **Bobst Group** **146 Harrison Ave** **Roseland, NJ 07068** | - | | | | | | | | 1,101,040.00 |

Sheet no. __3__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,113,274.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NPC Acquisition Inc.**                                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**C&C Lift/Truck Inc**<br>**30 Parkway Place**<br>**Edison, NJ 08837** | - | | | | | | 1,988.84 |
| Account No. <br><br>**C.H. Robinson Company Inc.**<br>**PO Box 9121**<br>**Minneapolis, MN 55480-9121** | - | | | | | | 12,050.00 |
| Account No. <br><br>**Capital Health System**<br>**750 Brunswick Ave.**<br>**Trenton, NJ 08638** | - | | | | | | 70.00 |
| Account No. <br><br>**Cavanaugh's**<br>**3584 Route 22 West**<br>**Somerville, NJ 08876** | - | | | | | | 556.40 |
| Account No. <br><br>**CCM Die Supply Inc.**<br>**531 Corning Way**<br>**Martinsburg, WV 25405** | - | | | | | | 1,750.02 |

Sheet no. __4__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,415.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **NPC Acquisition Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Central Engineering & Supply** <br> **PO Box 1719** <br> **Passaic, NJ 07055** | - | | | | | | 765.29 |
| Account No. <br><br> **Cerullo Fire Protection Inc** <br> **901 New Brunswick Ave.** <br> **Rahway, NJ 07065** | - | | | | | | 2,200.00 |
| Account No. <br><br> **Chemical Equipment Labs Inc.** <br> **PO Box A** <br> **Havertown, PA 19083** | - | | | | | | 2,016.08 |
| Account No. <br><br> **Cintas Corporation** <br> **546 Green Lane** <br> **Union, NJ 07083** | - | | | | | | 674.74 |
| Account No. <br><br> **Cintas Corporation #061** <br> **10080 Sandmeyer Lane** <br> **Philadelphia, PA 19116** | - | | | | | | 3,217.52 |

Sheet no. __5__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                8,873.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NPC Acquisition Inc.**
                                                      ,        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Constructural Dynamics 7900 N. Radcliffe St Bristol, PA 19007 | - | | | | | | | 16,942.25 |
| Account No. | | | | | | | | |
| Continental Trading & Hardware 400 Delancy St Newark, NJ 07105-2898 | - | | | | | | | 53.20 |
| Account No. | | | | | | | | |
| Cook Trucking Co. Inc. 450 Fishpond Rd Glassboro, NJ 08028 | - | | | | | | | 275.00 |
| Account No. | | | | | | | | |
| Corrigan Manning Co. PO Box 41601 Philadelphia, PA 19101-1601 | - | | | | | | | 3,101.95 |
| Account No. | | | | | | | | |
| Corrigan-Manning Company Quarterly 590 E. Lancaster Ave Suite 110 Frazer, PA 19355 | - | | | | | | | 811.61 |

| | | |
|---|---|---|
| Sheet no. __6__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 21,184.01 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **NPC Acquisition Inc.** , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Corrugated Replacements Inc** <br> **PO Box 2809** <br> **Blairsville, GA 30514** | - | | | | | | 610.60 |
| Account No. <br><br> **Coverall Of Philadelphia** <br> **920 Germantown Pike** <br> **Suite 220** <br> **Plymouth Meeting, PA 19462** | - | | | | | | 1,509.44 |
| Account No. <br><br> **Daniell The Printer Inc** <br> **P.O.Box 216** <br> **Winchester, TN 37398** | - | | | | | | 239.00 |
| Account No. <br><br> **David L. Shanahan CPA LLC** <br> **2704 Back Creek Road** <br> **Pasadena, MD 21122** | - | | | | | | 4,145.25 |
| Account No. <br><br> **De Lage Landen Financial Serv** <br> **PO Box 41601** <br> **Philadelphia, PA 19101-1601** | - | | | | | | 2,156.00 |

Sheet no. __7__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,660.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **NPC Acquisition Inc.** ,        Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Deer Park Nestle Waters North America PO Box 856192 Louisville, KY 40285-6192 | - | | | | | | | 121.40 |
| Account No. | | | | | | | | |
| Digital Impact 550 Penn St PO Box 5324 Yeadon, PA 19050 | - | | | | | | | 4,270.00 |
| Account No. | | | | | | | | |
| District 65 Credit Union 56 Vineyard Rd Edison, NJ 08817 | - | | | | | | | 1,250.00 |
| Account No. | | | | | | | | |
| Dovey Corporation PO Box 2249 Anderson, IN 46018-2249 | - | | | | | | | 794.40 |
| Account No. | | | | | | | | |
| Duraco Inc 7400 West Industrial Dr Forest Park, IL 60130 | - | | | | | | | 128.48 |

Sheet no. __8___ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,564.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Eagles Peak Spring Water** <br>**P.O.Box 195** <br>**Fountainville, PA 18923-0195** | - | | | | | | 297.90 |
| Account No. <br><br>**Eam Mosca Corp** <br>**675 Jaycee Dr** <br>**West Hazleton, PA 18202** | - | | | | | | 287.54 |
| Account No. <br><br>**Edison Lithographing&Printing** <br>**3725 Tonnelle Ave** <br>**North Bergen, NJ 07047** | - | | | | | | 17,640.00 |
| Account No. <br><br>**Emba/McKinley Machinery** <br>**1265 Lear Industrial Parkway** <br>**Avon, OH 44011** | - | | | | | | 14,530.97 |
| Account No. <br><br>**Equipment Trade Service Co Inc** <br>**20 East Winona Ave** <br>**Norwood, PA 19074** | - | | | | | | 304.64 |

Sheet no. __9__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,061.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.** _____ ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ever-Ready Packaging** <br> **225 Belleville Ave** <br> **Bloomfield, NJ 07003** | - | | | | | | **6,474.00** |
| Account No. <br><br> **Evergard Steel Corporation** <br> **1825 Pennsylvania Ave** <br> **Linden, NJ 07036** | - | | | | | | **120.00** |
| Account No. <br><br> **Express Container Corporation** <br> **1400 East State Street** <br> **Trenton, NJ 08609** | - | | | | | | **0.00** |
| Account No. <br><br> **Feldts Services Inc.** <br> **6720 Terrace Way** <br> **Harrisburg, PA 17111** | - | | | | | | **1,066.00** |
| Account No. <br><br> **Ferrellgas** <br> **PO Box 173940** <br> **Denver, CO 80217-3940** | - | | | | | | **145.45** |

Sheet no. __10__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,805.45**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NPC Acquisition Inc.**                                          ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Foremost Insurance Company Flood Insurance Processing Ctr PO Box 2057 Kalispell, MT 59903-2057 | - | | | | | | | 5,747.00 |
| Account No. | | | | | | | | |
| Fosber America Inc. PO Box 11603 Green Bay, WI 54307-1603 | - | | | | | | | 2,219.84 |
| Account No. | | | | | | | | |
| FP Mailing Solutions Dept. 4272 Carol Stream, IL 60122-4272 | - | | | | | | | 201.82 |
| Account No. | | | | | | | | |
| Fred Grube Box 401 Solebury, PA 18963 | - | | | | | | | 1,886.30 |
| Account No. | | | | | | | | |
| GE Capital PO Box 642444 Pittsburgh, PA 15264-2444 | - | | | | | | | 1,173.95 |

Sheet no. __11__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,228.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **NPC Acquisition Inc.** ,                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Georgia-Pacific (C P G ) 623 Riegelsville Rd Milford, NJ 08848 | - | | | | | | | 169,812.47 |
| Account No. | | | | | | | | |
| Georgia-Pacific Packaging Div Plant #427 Righters Ferry Rd Bala Cynwyd, PA 19004-0426 | - | | | | | | | 30,944.00 |
| Account No. | | | | | | | | |
| Glacier Mountain Spring Water 3 Edison Place Unit F Fairfield, NJ 07004 | - | | | | | | | 175.61 |
| Account No. | | | | | | | | |
| Graph Corr 4 Corn Rd Dayton, NJ 08810 | - | | | | | | | 6,340.91 |
| Account No. | | | | | | | | |
| Harper/Love Adhesives Corp PO Box 890363 Charlotte, NC 28289-0363 | - | | | | | | | 6,851.00 |

Sheet no. __12__ of __29__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)            214,123.99

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                      ,         Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Herb Surks Associates Inc PO Box 182 Franklin Park, NJ 08823 | | - | | | | | | 97.91 |
| Account No. | | | | | | | | |
| Humphreys Pest Control Easton Rd & Glenside Ave Glenside, PA 19038-0067 | | - | | | | | | 275.60 |
| Account No. | | | | | | | | |
| Ideal Stitcher Company W.R. Pabich Mfg. Co. Inc. 2323 North Knox Ave. Chicago, IL 60639-3494 | | - | | | | | | 729.83 |
| Account No. | | | | | | | | |
| IFCO Systems PO Box 849729 Dallas, TX 75284-9729 | | - | | | | | | 16,866.00 |
| Account No. | | | | | | | | |
| International Forest Products 1 Patriot Place Foxborough, MA 02035-1388 | | - | | | | | | 187,326.03 |

Sheet no. __13__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        205,295.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NPC Acquisition Inc.**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| International Paper PO Box 644095 Pittsburgh, PA 15264-4095 | - | | | | | | | 3,561,948.36 |
| Account No. | | | | | | | | |
| Interstate Corrpack Inc. 903 Woods Rd Cambridge, MD 21613 | - | | | | | | | 220,294.84 |
| Account No. | | | | | | | | |
| J & J Staffing Resources PO Box 1620 Cherry Hill, NJ 08034-0079 | - | | | | | | | 6,639.97 |
| Account No. | | | | | | | | |
| Jersey City Medical Center 355 Grand St Jersey City, NJ 07302 | - | | | | | | | 375.00 |
| Account No. | | | | | | | | |
| JMK Food Service PO Box 143 Millburn, NJ 07041 | - | | | | | | | 68.91 |

Sheet no. __14__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,789,327.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kapstone Kraft Paper Company 100 Gaston Rd Roanoke Rapids, NC 27870 | - | | | | | | | 405,689.37 |
| Account No. | | | | | | | | |
| Karl Dorfman 33 Brianna Road Holland, PA 18966 | - | | | | | | | 269.48 |
| Account No. | | | | | | | | |
| Keystone Paperboard 1631 Margo Lane West Chester, PA 19380 | - | | | | | | | 838.00 |
| Account No. | | | | | | | | |
| Levittown Printing Inc. 1433 Haines Rd Levittown, PA 19057 | - | | | | | | | 390.35 |
| Account No. | | | | | | | | |
| Lincoln National Life Insuranc PO Box 0821 Carol Stream, IL 60132-0821 | - | | | | | | | 2,281.38 |

Sheet no. __15__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    409,468.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lower Bucks Cty Jt Mun Auth.** <br> **7811 New Falls Rd** <br> **Levittown, PA 19055** | - | | | | | | 6.72 |
| Account No. <br><br> **Mannkraft Corporation** <br> **100 Frontage Rd** <br> **Newark, NJ 07114-3718** | - | | | | | | 2,671,200.17 |
| Account No. <br><br> **Marshall Ind. Technologies** <br> **529 S Clinton Ave** <br> **Trenton, NJ 08611-1893** | - | | | | | | 15,241.56 |
| Account No. <br><br> **McGinley Packaging Methods Inc** <br> **80 Greenwood Ave Unit 8** <br> **Midland Park, NJ 07432** | - | | | | | | 3,102.00 |
| Account No. <br><br> **McMaster-Carr** <br> **PO Box 7690** <br> **Chicago, IL 60680** | - | | | | | | 32.07 |

Sheet no. __16__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,689,582.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NPC Acquisition Inc.**  ,  Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| McMaster-Carr 200 New Canton Way Robbinsville, NJ 08691-2345 | | - | | | | | | 5,263.94 |
| Account No. | | | | | | | | |
| Mercury Adhesives Inc. 140 Dayton Ave Passaic, NJ 07055 | | - | | | | | | 4,602.00 |
| Account No. | | | | | | | | |
| Meyer Laboratory Inc. 2401 W. Jefferson Blue Springs, MO 64015-7298 | | - | | | | | | 628.11 |
| Account No. | | | | | | | | |
| Michelman Inc. 9089 Shell Rd. Cincinnati, OH 45236 | | - | | | | | | 202.40 |
| Account No. | | | | | | | | |
| Millennium Packaging Inc. PO Box 2300 West Paterson, NJ 07424 | | - | | | | | | 4,508.34 |

Sheet no. __17__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,204.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __NPC Acquisition Inc._____,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MNC Sourcing Solutions 1545 NW 165th St Miami, FL 33169 | | - | | | | | | 4,640.94 |
| Account No. | | | | | | | | |
| Motion Industries 28 Industrial Dr Unit 8 Trenton, NJ 08619 | | - | | | | | | 23,249.14 |
| Account No. | | | | | | | | |
| National Performance Packaging Holdings 1400 East State Street Trenton, NJ 08609 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NMHG Financial Services Attn: Portfolio Services PO Box 3083 Cedar Rapids, IA 52406 | | - | | | | | | 2,314.53 |
| Account No. | | | | | | | | |
| NPPH, Inc. PO Box 209 Trenton, NJ 08602 | | - | | | | | | 89.84 |

Sheet no. __18__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,294.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NPC Acquisition Inc.**                                        ,     Case No. _____
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **O.F. Zurn Company** <br> **2736-38 North Broad St** <br> **PO Box 6779** <br> **Philadelphia, PA 19132** | - | | | | | | 942.60 |
| Account No. <br><br> **Occupational Training Center** <br> **130 Hancock Lane** <br> **Mt. Holly, NJ 08060** | - | | | | | | 14,450.36 |
| Account No. <br><br> **Office Tech Solutions Inc.** <br> **621 Bristol Pike** <br> **Bensalem, PA 19020** | - | | | | | | 201.40 |
| Account No. <br><br> **On Time Supply** <br> **12 Melnick Dr** <br> **Monesy, NY 10952** | - | | | | | | 683.02 |
| Account No. <br><br> **Packaging Corp Of America** <br> **7451 Cetronia Rd** <br> **Allentown, PA 18106** | - | | | | | | 488,419.43 |

Sheet no. __19__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

504,696.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __NPC Acquisition Inc._____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Paetec Communications, Inc.** <br> **PO Box 1283** <br> **Buffalo, NY 14240-1283** | - | | | | | | 143.38 |
| Account No. <br><br> **Pasquale, John** <br> **816 Eagle Rock Ave** <br> **West Orange, NJ 07052** | - | | | | | | 2,095.25 |
| Account No. <br><br> **Peco Energy** <br> **PO Box 37629** <br> **Philadelphia, PA 19101** | - | | | | | | 0.00 |
| Account No. <br><br> **Primus** <br> **PO Box 3246** <br> **Milwaukee, WI 53201-3246** | - | | | | | | 28.67 |
| Account No. <br><br> **Progressive Business** <br> **PO Box 3014** <br> **Malvern, PA 19355-9790** | - | | | | | | 47.15 |

| | | |
|---|---|---|
| Sheet no. __20__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 2,314.45 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.** _____ ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **QC Laboratories** **1205 Industrial Blvd** **PO Box 514** **Southampton, PA 18966-0514** | - | | | | | | 71.60 |
| Account No. | | | | | | | |
| **R.G. Smith Tool & Mfg. Co.** **245-251 South St** **Newark, NJ 07114** | - | | | | | | 7,976.85 |
| Account No. | | | | | | | |
| **Radwell International Inc.** **111 Mount Holly Bypass** **Lumberton, NJ 08048** | - | | | | | | 273.87 |
| Account No. | | | | | | | |
| **Register Lithographers Ltd** **1155 Bloomfield Ave** **Clifton, NJ 07012** | - | | | | | | 6,285.00 |
| Account No. | | | | | | | |
| **RFC Container Co** **2066 S East Ave** **Vineland, NJ 08360** | - | | | | | | 815.10 |

Sheet no. __21__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **15,422.42**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.** _____ ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| RJE Machinery Inc. 11029 Highway 128 Clifton, TN 38425 | - | | | | | | | | 258.70 |
| Account No. | | | | | | | | | |
| Rockwell Transportation Servic P.O.Box 803 Perkasie, PA 18944-0803 | - | | | | | | | | 745.00 |
| Account No. | | | | | | | | | |
| Ruffino Packaging Inc. 63 Green St Hackensack, NJ 07601 | - | | | | | | | | 9,188.50 |
| Account No. | | | | | | | | | |
| S & F Supplies Inc 93 Emerson Place Brooklyn, NY 11205 | - | | | | | | | | 724.98 |
| Account No. | | | | | | | | | |
| Safety-Kleen Systems Inc. 5360 Legacy Dr Plano, TX 75024 | - | | | | | | | | 1,001.49 |

Sheet no. __22__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,918.67

B6F (Official Form 6F) (12/07) - Cont.

In re     **NPC Acquisition Inc.**                                          ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Samuel Strapping Systems (Tennessee) Inc 6843 Santa Fe Dr HodgkinS, IL 60525** | | - | | | | | 11,263.77 |
| Account No. | | | | | | | |
| **Scott's Bait & Tackle 945 Radio Rd. Barrington, NJ 08007** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Service Die Cutting & Pkg P.O.Box 26866 Philadelphia, PA 19134** | | - | | | | | 595.00 |
| Account No. | | | | | | | |
| **Smentkowski Carting Inc. 3 New York Ave Jersey City, NJ 07307** | | - | | | | | 875.75 |
| Account No. | | | | | | | |
| **Solvay Paperboard 53 Industrial Dr Syracuse, NY 13204-1035** | | - | | | | | 549,602.91 |

Sheet no. __23__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          562,337.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                                          ,        Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Somerset Plastics** 6 Filmore Ct. Suite 302 Monroe, NY 10950 | - | | | | | | 622.13 |
| Account No. **Sovereign Bank Forklifts Lease** PO Box 14833 Reading, PA 19612-4833 | - | | | | | | 2,213.92 |
| Account No. **Staff Management Group LLC** PO Box 5733 New Brunswick, NJ 08903 | - | | | | | | 17,385.50 |
| Account No. **Strine Printing Co. Inc.** PO Box 64229 Baltimore, MD 21264-4229 | - | | | | | | 10,579.34 |
| Account No. **Sun Chemical** 3348 W. Clearfield St Philadelphia, PA 19129 | - | | | | | | 26,857.58 |

Sheet no. __24__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**57,658.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NPC Acquisition Inc.**                           ,       Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sun Chemical Corp. Attn: Accounts Payable 5000 Spring Grove Ave Cincinnati, OH 45232 | - | | | | | | 9,308.00 |
| Account No. | | | | | | | |
| System Freight Inc. PO Box 554 Jamesburg, NJ 08831 | - | | | | | | 70,084.62 |
| Account No. | | | | | | | |
| Temporary Help Services Inc. PO Box 478 Saddle Brook, NJ 07663 | - | | | | | | 34,692.89 |
| Account No. | | | | | | | |
| The First Occupational Center Of New Jer 391 Lakeside Ave Orange, NJ 07050 | - | | | | | | 170.88 |
| Account No. | | | | | | | |
| The Gallery Collection Prudent Publishin PO Box 360 Ridgefield Park, NJ 07660 | - | | | | | | 152.04 |

| | | |
|---|---|---|
| Sheet no. __25__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 114,408.43 |

B6F (Official Form 6F) (12/07) - Cont.

In re __NPC Acquisition Inc.__ _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | W J | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **The Titus Company**<br>**36 Mountain View Road**<br>**Morgantown, PA 19543** | - | | | | | | | | 1,750.00 |
| Account No. | | | | | | | | | |
| **Tidland Corporation**<br>**2305 S.E. 8th Ave.**<br>**Camas, WA 98607** | - | | | | | | | | 520.21 |
| Account No. | | | | | | | | | |
| **Tiruna America Inc.**<br>**1333 Parkview Road**<br>**Green Bay, WI 54304** | - | | | | | | | | 31,640.00 |
| Account No. | | | | | | | | | |
| **Tremont Offset Inc.**<br>**1500 Ericson Place**<br>**Bronx, NY 10461** | - | | | | | | | | 94.78 |
| Account No. | | | | | | | | | |
| **U P S**<br>**PO Box 7247-0244**<br>**Philadelphia, PA 19171-0001** | - | | | | | | | | 4,956.73 |

Sheet no. __26__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **38,961.72**

B6F (Official Form 6F) (12/07) - Cont.

In re     **NPC Acquisition Inc.** _____,     Case No. _____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **U.S Display Group** <br> **810 South Washington St** <br> **Tullahoma, TN 37388** | - | | | | | | | 41,021.86 |
| Account No. <br><br> **U.S. Corrugated** <br> **550 Broad St** <br> **Newark, NJ 07102** | - | | | | | | | 76,518.88 |
| Account No. <br><br> **Ultra-Pak Inc.** <br> **49 Newbold Road** <br> **Fairless Hills, PA 19030** | - | | | | | | | 1,547.50 |
| Account No. <br><br> **Unimac Graphics** <br> **350 Michele Place** <br> **Carlstadt, NJ 07072** | - | | | | | | | 4,400.00 |
| Account No. <br><br> **United Corrstack Inc.** <br> **720 Laurel St** <br> **Reading, PA 19602** | - | | | | | | | 270,332.28 |

Sheet no. __27__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **393,820.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **NPC Acquisition Inc.**                                              ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Unity Graphics & Engraving Inc**<br>**210 S. Van Brunt St**<br>**Englewood, NJ 07631** | - | | | | | | | 1,115.00 |
| Account No. | | | | | | | | |
| **Valley National Gases**<br>**3109 State Road**<br>**Croydon, PA 19021-6999** | - | | | | | | | 9,377.34 |
| Account No. | | | | | | | | |
| **Viking Industries Inc.**<br>**PO Box 249**<br>**New Paltz, NY 12561** | - | | | | | | | 2,600.32 |
| Account No. | | | | | | | | |
| **W.B. Mason Co. Inc.**<br>**59 Centre St**<br>**Brockton, MA 02301-4014** | - | | | | | | | 2,341.88 |
| Account No. | | | | | | | | |
| **Wal-Mart Stores Inc.**<br>**PO Box 60982**<br>**St Louis, MO 63160-0982** | - | | | | | | | 454.00 |

Sheet no. __28__ of __29__ sheets attached to Schedule of                              Subtotal                15,888.54
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NPC Acquisition Inc.** _____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Walla Walla Environmental Inc** **P.O. Box 1298** **Walla Walla, WA 99362** | - | | | | | | | 2,531.88 |
| Account No. | | | | | | | | |
| **Waste Management Of NJ** **107 Silvia St** **Trenton, NJ 08628** | - | | | | | | | 1,690.43 |
| Account No. | | | | | | | | |
| **Water Dynamics** **9 Valley Forge Dr** **Whippany, NJ 07981** | - | | | | | | | 4,971.71 |
| Account No. | | | | | | | | |
| **Woodland Manufacturing Co.** **PO Box 8094** **Hamilton, NJ 08650** | - | | | | | | | 4,195.95 |
| Account No. | | | | | | | | |
| **YRC (Rdwy)** **PO Box 471** **Akron, OH 44309-0471** | - | | | | | | | 37,834.19 |

Sheet no. __29__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **51,224.16**

Total
(Report on Summary of Schedules)    **10,433,454.25**

B6G (Official Form 6G) (12/07)

.

In re    **NPC Acquisition Inc.**                                                    , Case No. _____
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Banc Of America Leasing**<br>**Lease Admin Center**<br>**PO Box 371992**<br>**Pittsburgh, PA 15250-7992** | **5 Copiers** |
| **De Lage Landen Financial Serv**<br>**PO Box 41601**<br>**Philadelphia, PA 19101-1601** | **4 Mitsubishi Forklifts - Model FGC25N-LP (Lease ID No. MAT 60019)** |
| **Express Container Corporation**<br>**1400 East State Street**<br>**Trenton, NJ 08609** | **Lease Agreement for facility located at 177, 179-181 and 183-205 Avenue L, Newark, NJ 07105** |
| **GE Capital**<br>**PO Box 642444**<br>**Pittsburgh, PA 15264-2444** | **Copier (Tullytown) Model CS2050 - SN 3003668 (Lease ID No. 90133537339)**<br>**2 Copiers (Tullytown) - Model CS5035 & CS 2050 (Lease ID No. 90133775347)**<br>**2 Copiers (Tullytown) - Model CS5035 (Lease ID No. 90133813942)** |
| **Local 2326 UAW**<br>**56 Vineyard Rd**<br>**Edison, NJ 08817** | **Labor Agreement for plant located at 177, 179-181 and 183-205 Avenue L, Newark, NJ 07105** |
| **Local 375** | **Collective Bargaining Agreement for plant located at 100 Main Street, Tullytown, PA  19007-6101** |
| **National Performance Packaging Holdings**<br>**1400 East State Street**<br>**Trenton, NJ 08609** | **Lease Agreement for facility located at 1400 East State Street, Trenton, NJ 08609**<br>**Lease Agreement for facility located at 100 Main Street, Tullytown, PA  19007-6101** |
| **NMHG Financial Services**<br>**Attn:  Portfolio Services**<br>**PO Box 3083**<br>**Cedar Rapids, IA 52406** | **Forklift - SN C879V0158OE (Lease ID No. 90133859769)**<br>**Forklift - SN E187V20193A (Lease ID No. 90133827990)**<br>**Forklift - SN E187V16356Y (Lease ID No. 90133818240)**<br>**Hyster Forklift Mod S50XM - SN D187V16549W (Lease ID No. 90132814592)** |
| **Sovereign Bank Forklifts Lease**<br>**PO Box 14833**<br>**Reading, PA 19612-4833** | **5 Forklifts (Lease ID. No. 3-0001813)** |

**1**
\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re      **NPC Acquisition Inc.** ,                                          Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **USW Local 4-0657** | **Labor Agreement/Collective Bargaining Agreement for plant located at 1400 East State Street, Trenton, NJ 08609** |

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **NPC Acquisition Inc.**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Mannkraft Corporation**<br>**100 Frontage Rd**<br>**Newark, NJ 07114-3718** | **National Performance Packaging Holdings**<br>**1400 East State Street**<br>**Trenton, NJ 08609** |
| **Mannkraft Corporation**<br>**100 Frontage Rd.**<br>**Newark, NJ 07114-3718** | **Express Container Corporation**<br>**1400 East State Street**<br>**Trenton, NJ 08609** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re    __NPC Acquisition Inc.__                                  Case No. _____

                                     Debtor(s)                Chapter    __11__ _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Acting Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __58__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   __January 11, 2010__ _____        Signature    _/s/ Barry Felenstein_ _____

                                                   **Barry Felenstein**
                                                   **Acting Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### District of New Jersey

In re  **NPC Acquisition Inc.**

_____

Debtor(s)

Case No. _____

Chapter  **11** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For pre-petition legal services, I have agreed to accept | $ | **190,000.00** |
| Prior to the filing of this statement I have received | $ | **190,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

   ☒ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ☒ Debtor        ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **January 11, 2010** _____

**/s/ Paul S. Hollander** _____
**Paul S. Hollander**
**Okin, Hollander & DeLuca, L.L.P.**
**Parker Plaza**
**400 Kelby Street, 12th Floor**
**Fort Lee, NJ 07024**
**201-947-7500  Fax: 201-947-2663**
**phollander@ohdlaw.com**

---